B6A (Official Form 6A) (12/07)

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___    Case No. ___10-94174-wlh___
        **Debtor**    **(If known)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| N/A | | | 0.00 | None |
| | | Total ▶ | 0.00 | |

(Report also on Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.9-755 - AQBU-CJET-WVPZ - Adobe PDF

B6B (Official Form 6B) (12/07)

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___    Case No. ___10-94174-wlh___
                                                                  Debtor                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See. 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Bank<br>Ironstone Bank<br>4591 Peachtree Industrial Blvd.<br>Norcross, GA 30092 | | -665.44 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books. Pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  _Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)_                    Case No.  __10-94174-wlh__

_____
Debtor                                                                                (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | Accounts Receivables - See Attachment 1<br><br>Innovative Candy Concepts<br>3765 Atlanta Industrial Blvd., Suite A<br>Atlanta, GA 30331 | | 526,779.00 |
| 17. Alimony, maintenance, support, and property settlement to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate or a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights of setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. §101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Various Office equipment, furnishings and supplies | | 87,741.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  Innovative Candy Concepts, LLC and The Hammer Corportion (Jointly Administered)      Case No.  10-94174-wlh
Debtor                                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | Innovative Candy Concepts 3765 Atlanta Industrial Blvd., Suite A Atlanta, GA 30331 | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Machinery, Warehouse Equipment & Filling Equipment Innovative Candy Concepts 3765 Atlanta Industrial Blvd., Suite A Atlanta, GA 30331 | | 205,951.00 |
| 30. Inventory. | | Physical Inventory Innovative Candy Concepts 3765 Atlanta Industrial Blvd., Suite A Atlanta, GA 30331 | | 3,476,542.00 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

0    continuation sheets attached      Total   $    4,296,347.56

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.9-755 - AQBU-CJET-WVPZ - Adobe PDF

Attachment 1

**Aged Accounts Receivable**                                                             December 10, 201   11:12 AM
Innovative Candy Concepts                                                                                Page   1
                                                                                                          acoco

(Detail, aged as of November 11, 2010)
Aged by transaction date.

| No. Trx Date | Name Description | Typ | Document Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 01030200 | C & N WHOLESALE | | Phone  907-696-3540 | ST: AK | Conta Norm/Lynn DeVries | | S#: COL | Terms S-NET15M | |
| | *** This customer is blocked *** | | | | | | | | |
| 12/14/07 | Order ORD-125267 | Inv | INV-039644 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 01030200 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| 01071990 | GARVEY NUT AND CANDY | | Phone  562-942-3400 | ST: CA | Conta Accounts Payable | | S#:  410 | Terms S-NET 15 | |
| 10/19/10 | Order ORD-134300 | Inv | INV-053046 | 4,769.28 | 4,769.28 | 0.00 | 0.00 | 0.00 | |
| 10/27/10 | Order ORD-134341 | Inv | INV-053141 | 819.00 | 819.00 | 0.00 | 0.00 | 0.00 | |
| 01071990 | Total Amount Due | | | 5,588.28 | 5,588.28 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 50,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01078450 | GROCERS SUPPLY COMPANY, INC | | Phone  713-746-5778 | ST: TX | Conta Attn: Accounts Payabl | | S#:  410 | Terms S-2/10 N30 | |
| *** Over Limit *** | | | | | | | | | |
| 11/04/10 | Order ORD-134413 | Inv | INV-053215 | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 | |
| 01078450 | Total Amount Due | | | 4,233.60 | 4,233.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01082640 | HANDLEN DISTRIBUTION | | Phone  909-481-7111 | ST: CA | Conta Darin Handlen | | S#:  525 | Terms S-NET 15 | |
| 11/19/07 | Order ORD-124999 | Inv | INV-038683 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 01082640 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 2,500 | 0.00% | 0.00% | 0.00% | 100.00% | |
| 01084354 | HARMON STORES, INC. | | Phone  908-688-7023 | ST: NJ | Conta Arayna Conway | | S#:  410 | Terms S-NET 15 | |
| 10/29/10 | Order ORD-134319 | Inv | INV-053157 | 523.20 | 523.20 | 0.00 | 0.00 | 0.00 | |
| 11/11/10 | Order ORD-134455 | Inv | INV-053256 | 1,121.40 | 1,121.40 | 0.00 | 0.00 | 0.00 | |
| 01084354 | Total Amount Due | | | 1,644.60 | 1,644.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 4,500 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01084925 | HIGH VALLEY DISTRIBUTORS | | Phone  719-580-7176 | ST: CO | Conta Edward P. Smith  (Ed) | | S#:  600 | Terms S-NET 15 | |
| 11/01/10 | Order ORD-134329 | Inv | INV-053165 | 129.60 | 129.60 | 0.00 | 0.00 | 0.00 | |
| 01084925 | Total Amount Due | | | 129.60 | 129.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01089755 | J. SOSNICK & SON | | Phone  650-952-2226 | ST: CA | Conta Jeffrey Sosnick | | S#:  600 | Terms S-NET 30 | |



EXHIBIT to
Sch. B-16
Accts. Rec.

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM

Page   2

acoco

(Detail, aged as of November 11, 2010)

| No.      | Name          |     | .......Document....... |             | .................................. Aged Customer Balances .................................. |             |             |             | Doc. |
|----------|---------------|-----|------------------------|-------------|---------|---------|---------|---------|------|
| Trx Date | Description   | Typ | Number                 | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| 10/06/10 | Order ORD-134211 | Inv | INV-052926 | 455.04 | 0.00 | 455.04 | 0.00 | 0.00 | |
| 01089755 | Total Amount Due | | | 455.04 | 0.00 | 455.04 | 0.00 | 0.00 | |
| | | | Credit Limit: | 5,000 | 0.00% | 100.00% | 0.00% | 0.00% | |
| 01093441 | JACK'S WHOLESALE | | Phone  213-622-9287 | ST: CA | Conta Minaz | | S#:   525 | Terms  S-NET 15 | |
| 11/01/10 | Order ORD-134312 | Inv | INV-053163 | 1,296.00 | 1,296.00 | 0.00 | 0.00 | 0.00 | |
| 01093441 | Total Amount Due | | | 1,296.00 | 1,296.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 25,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01109261 | LASH TAMARON DISTRIBUTORS | | Phone  973-617-3916 | ST: NJ | Conta | | S#:   100 | Terms  S-NET 60 | |
| 01/07/08 | Order ORD-125348 | Inv | INV-039872 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 01109261 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 125,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| 01125040 | McLANE CO., INC. - CUMBERLAND | | Phone  254-771-7500 | ST: TX | Conta Attn: Central Accounts | | S#:   410 | Terms  S-S2/10N30 | |
| 10/25/10 | Order ORD-134349 | Inv | INV-053095 | 2,275.20 | 2,275.20 | 0.00 | 0.00 | 0.00 | |
| 01125040 | Total Amount Due | | | 2,275.20 | 2,275.20 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 25,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01125150 | McLANE CO., INC. - WESTERN | | Phone  303-682-7500 | ST: TX | Conta Attn: Central Accounts | | S#:   410 | Terms  S-S2/10N30 | |
| 10/26/10 | Order ORD-134350 | Inv | INV-053103 | 4,504.32 | 4,504.32 | 0.00 | 0.00 | 0.00 | |
| 01125150 | Total Amount Due | | | 4,504.32 | 4,504.32 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 25,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01126530 | MERRITT WHOLESALE DIST. | | Phone  501-623-6633 | ST: AR | Conta Attn: David Paul | | S#:   600 | Terms  S-NET 15 | |
| 10/27/10 | Order ORD-134273 | Inv | INV-053133 | 746.60 | 746.60 | 0.00 | 0.00 | 0.00 | |
| 01126530 | Total Amount Due | | | 746.60 | 746.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 10,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01152600 | REDSTONE DISTRIBUTING COMPA | | Phone  412-246-7446 | ST: PA | Conta George A. Bashour | | S#:   525 | Terms  S-NET 15 | |
| 11/05/10 | Order ORD-134415 | Inv | INV-053220 | 460.80 | 460.80 | 0.00 | 0.00 | 0.00 | |
| 01152600 | Total Amount Due | | | 460.80 | 460.80 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1,000 | 100.00% | 0.00% | 0.00% | 0.00% | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201  11:12 AM
Page   3
acoco

(Detail, aged as of November 11, 2010)

| No. / Trx Date | Name / Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 01152605 | REDSTONE FOODS, INC. | | Phone  972-446-1155   ST: TX   Conta  Stan Rothstein   S#:   600 Terms  S-2/10 N20 | | | | | | |
| 11/11/10 | Order ORD-134450 | Inv | INV-053255 | 604.80 | 604.80 | 0.00 | 0.00 | 0.00 | |
| 01152605 | Total Amount Due | | | 604.80 | 604.80 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| 01154907 | ROUNDY'S, INC. | | Phone  608-795-4800   ST: WI   Conta  Central A/P Dept.   S#:   485 Terms  S-2/30 N30 | | | | | | |
| 08/09/10 | Order ORD-132974 | Inv | INV-051507 | 580.00 | 0.00 | 0.00 | 0.00 | 580.00 | |
| 08/19/10 | Order ORD-133768 | Inv | INV-051617 | 176.40 | 0.00 | 0.00 | 176.40 | 0.00 | |
| 10/08/10 | Order ORD-134224 | Inv | INV-052947 | 352.80 | 0.00 | 352.80 | 0.00 | 0.00 | |
| 01154907 | Total Amount Due | | | 1,109.20 | 0.00 | 352.80 | 176.40 | 580.00 | |
| | | | Credit Limit: | 30,000 | 0.00% | 31.81% | 15.90% | 52.29% | |
| I01198042 | KERR DRUG, INC. | | Phone  919-544-3896   ST: NC   Conta  Attn:  Accounts Payabl   S#:   410 Terms  S-NET 30 | | | | | | |
| 02/19/08 | Order ORD-125835 | Inv | INV-040435 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I01198042 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I01198058 | NASH FINCH CO. - GMS Div (OH) | | Phone  937-599-1110   ST: MN   Conta  Cindy Gildow   S#:   485 Terms  S-NET 15 | | | | | | |
| 11/03/10 | Order ORD-134398 | Inv | INV-053196 | 1,324.80 | 1,324.80 | 0.00 | 0.00 | 0.00 | |
| 11/08/10 | Order ORD-134407 | Inv | INV-053234 | 1,987.20 | 1,987.20 | 0.00 | 0.00 | 0.00 | |
| 11/10/10 | Order ORD-134436 | Inv | INV-053253 | 4,187.52 | 4,187.52 | 0.00 | 0.00 | 0.00 | |
| I01198058 | Total Amount Due | | | 7,499.52 | 7,499.52 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 50,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20030116 | SUPER STORE INDUSTRIES (SSI) | | Phone  209-858-2010   ST: CA   Conta   S#:   485 Terms  S-NET 15 | | | | | | |
| 10/22/10 | Order ORD-134308 | Inv | INV-053076 | 3,384.00 | 3,384.00 | 0.00 | 0.00 | 0.00 | |
| I20030116 | Total Amount Due | | | 3,384.00 | 3,384.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20031608 | CORE-MARK (ALBUQUERQUE) | | Phone  505-343-9577   ST: NM   Conta  Tim Rodgers   S#:   410 Terms  S-NET 15 | | | | | | |
| 11/02/10 | Order ORD-134390 | Inv | INV-053183 | 682.56 | 682.56 | 0.00 | 0.00 | 0.00 | |
| I20031608 | Total Amount Due | | | 682.56 | 682.56 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20031801 | GLIDEWELL DISTRIBUTING | | Phone  479-649-3999   ST: AR   Conta   S#:   525 Terms  S-NET 15 | | | | | | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM
Page   4
acoco

(Detail, aged as of November 11, 2010)

| No.<br>Trx Date | Name<br>Description | Typ | ......Document......<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/10 | Order ORD-134368 | Inv | INV-053170 | 98.16 | 98.16 | 0.00 | 0.00 | 0.00 | |
| I20031801 | Total Amount Due | | | 98.16 | 98.16 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 7,500 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20036207 | CORE-MARK (DENVER) | | Phone  303-373-2300   ST: CO   Conta | | | | S#:   410 Terms S-2/10 N20 | | |
| 11/01/10 | Order ORD-134380 | Inv | INV-053174 | 1,365.12 | 1,365.12 | 0.00 | 0.00 | 0.00 | |
| I20036207 | Total Amount Due | | | 1,365.12 | 1,365.12 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 10,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20036250 | CREAGER MERCANTILE | | Phone  303-293-0210   ST: CO   Conta  Chip Creager | | | | S#:   600 Terms S-NET 15 | | |
| 10/28/10 | Order ORD-134358 | Inv | INV-053148 | 1,102.32 | 1,102.32 | 0.00 | 0.00 | 0.00 | |
| I20036250 | Total Amount Due | | | 1,102.32 | 1,102.32 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 3,500 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20036278 | CVS DISTRIBUTION | | Phone  401-765-1500   ST: RI   Conta Attn:  Accounts Payabl | | | | S#:   100 Terms S-2/30 N31 | | |
| 04/14/09 | Order ORD-129498 | Inv. | INV-045465 | 4,050.00 | 0.00 | 0.00 | 0.00 | 4,050.00 | |
| 06/24/09 | Order ORD-129998 | Inv | INV-046157 | 4,698.00 | 0.00 | 0.00 | 0.00 | 4,698.00 | |
| I20036278 | Total Amount Due | | | 8,748.00 | 0.00 | 0.00 | 0.00 | 8,748.00 | |
| | | | Credit Limit: | 50,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20036719 | FAMILY DOLLAR STORES, INC. | | Phone  704-847-6961   ST: NC   Conta Attn:  Accounts Payabl | | | | S#:   100 Terms S-NET 45 | | |
| *** Over Limit *** | | | | | | | | | |
| 09/02/10 | Order ORD-133741 | Inv | INV-051896 | 13.59 | 0.00 | 0.00 | 13.59 | 0.00 | |
| 09/07/10 | Order ORD-133742 | Inv | INV-052169 | 13.59 | 0.00 | 0.00 | 13.59 | 0.00 | |
| 09/07/10 | Order ORD-133803 | Inv | INV-052175 | 13.59 | 0.00 | 0.00 | 13.59 | 0.00 | |
| 09/07/10 | Order ORD-133804 | Inv | INV-052176 | 13.59 | 0.00 | 0.00 | 13.59 | 0.00 | |
| 09/09/10 | Order ORD-133770 | Inv | INV-052343 | 13.59 | 0.00 | 0.00 | 13.59 | 0.00 | |
| 09/13/10 | Order ORD-133834 | Inv | INV-052465 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/13/10 | Order ORD-133849 | Inv | INV-052466 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/13/10 | Order ORD-133850 | Inv | INV-052467 | 13.59 | 0.00 | 13.59 | 0.00 | 0.00 | |
| 09/13/10 | Order ORD-133865 | Inv | INV-052468 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/13/10 | Order ORD-133905 | Inv | INV-052469 | 13.59 | 0.00 | 13.59 | 0.00 | 0.00 | |
| 09/13/10 | Order ORD-133907 | Inv | INV-052470 | 13.59 | 0.00 | 13.59 | 0.00 | 0.00 | |
| 09/21/10 | Order ORD-133986 | Inv | INV-052605 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/21/10 | Order ORD-133990 | Inv | INV-052606 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/21/10 | Order ORD-133991 | Inv | INV-052607 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/21/10 | Order ORD-133992 | Inv | INV-052608 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/21/10 | Order ORD-133993 | Inv | INV-052609 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133945 | Inv | INV-052631 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133946 | Inv | INV-052632 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| | Balance to Carry Forward | | | 54,483.12 | 0.00 | 54,415.17 | 67.95 | 0.00 | |

**Aged Accounts Receivable**

Innovative Candy Concepts

(Detail, aged as of November 11, 2010)

| No. Trx Date | Name Description | Typ | Document Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | 54,483.12 | 0.00 | 54,415.17 | 67.95 | 0.00 | |
| 09/22/10 | Order ORD-133984 | Inv | INV-052633 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133985 | Inv | INV-052634 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133987 | Inv | INV-052635 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133988 | Inv | INV-052636 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133989 | Inv | INV-052637 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-133994 | Inv | INV-052638 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 09/22/10 | Order ORD-134069 | Inv | INV-052640 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134128 | Inv | INV-052894 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134152 | Inv | INV-052899 | 5,437.44 | 0.00 | 5,437.44 | 0.00 | 0.00 | |
| 11/02/10 | Order ORD-134379 | Inv | INV-053178 | 5,437.44 | 5,437.44 | 0.00 | 0.00 | 0.00 | |
| 11/02/10 | Order ORD-134386 | Inv | INV-053179 | 5,437.44 | 5,437.44 | 0.00 | 0.00 | 0.00 | |
| 11/02/10 | Order ORD-134387 | Inv | INV-053180 | 5,437.44 | 5,437.44 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134414 | Inv | INV-053219 | 5,437.44 | 5,437.44 | 0.00 | 0.00 | 0.00 | |
| 11/09/10 | Order ORD-134435 | Inv | INV-053245 | 5,437.44 | 5,437.44 | 0.00 | 0.00 | 0.00 | |
| I20036719 | Total Amount Due | | | 130,607.28 | 27,187.20 | 103,352.13 | 67.95 | 0.00 | |
| | | | Credit Limit: | 100,000 | 20.82% | 79.13% | 0.05% | 0.00% | |
| | | | | | | | | | |
| I20036797 | FLOWER FACTORY, INC. | | Phone 330-494-0010 | ST: OH | Conta Angela Wells | | S#: 600 | Terms S-NET 30 | |
| 08/30/10 | Order ORD-133613 | Inv | INV-051738 | 259.20 | 0.00 | 0.00 | 259.20 | 0.00 | |
| I20036797 | Total Amount Due | | | 259.20 | 0.00 | 0.00 | 259.20 | 0.00 | |
| | | | Credit Limit: | 5,000 | 0.00% | 0.00% | 100.00% | 0.00% | |
| | | | | | | | | | |
| I20037051 | GUMMER WHOLESALE, INC. | | Phone 740-928-0415 | ST: OH | Conta Mike Gummer | | S#: 525 | Terms S-NET 30 | |
| 10/22/10 | Order ORD-134325 | Inv | INV-053075 | 464.64 | 464.64 | 0.00 | 0.00 | 0.00 | |
| I20037051 | Total Amount Due | | | 464.64 | 464.64 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 10,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| I20037176 | HI-WAY DISTRIBUTING | | Phone 330-645-6633 | ST: OH | Conta Jeff Hornak | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 02/15/08 | Order ORD-125812 | Inv | INV-040410 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20037176 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| | | | | | | | | | |
| I20037680 | KASSIR COMPANY | | Phone 323-888-8880 | ST: CA | Conta Jay Kassir | | S#: 600 | Terms S-2/10 N15 | |
| 10/12/10 | Order ORD-133667 | Inv | INV-052987 | 1,094.40 | 0.00 | 1,094.40 | 0.00 | 0.00 | |
| I20037680 | Total Amount Due | | | 1,094.40 | 0.00 | 1,094.40 | 0.00 | 0.00 | |
| | | | Credit Limit: | 3,000 | 0.00% | 100.00% | 0.00% | 0.00% | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM
Page   6
acoco

(Detail, aged as of November 11, 2010)

| No. | Name | | | | | Aged Customer Balances | | | Doc. |
|-----|------|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |

| | | | | ........Document........ | | | | | |

**I20037790    L & T PADILLA DISTRIBUTING    Phone  505-343-1103    ST: NM    Conta Attn: Lawrence Padilla    S#:    600    Terms  S-2/10 N15**

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 11/04/10 | Order ORD-134409 | Inv | INV-053212 | 1,052.00 | 1,052.00 | 0.00 | 0.00 | 0.00 |
| I20037790 | Total Amount Due | | | 1,052.00 | 1,052.00 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 7,500 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038112    McCARTY-HULL, INC.    Phone  806-383-8383    ST: TX    Conta Attn: Phil Rogers    S#:    410    Terms  S-NET 15**

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 11/02/10 | Order ORD-134388 | Inv | INV-053181 | 1,526.40 | 1,526.40 | 0.00 | 0.00 | 0.00 |
| I20038112 | Total Amount Due | | | 1,526.40 | 1,526.40 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038145    McLANE CO., INC. - SUNEAST    Phone  407-931-5200    ST: TX    Conta Attn: Central Accounts    S#:    410    Terms  S-S2/10N30**
*** Over Limit ***

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 10/26/10 | Order ORD-134348 | Inv | INV-053102 | 2,119.68 | 2,119.68 | 0.00 | 0.00 | 0.00 |
| 11/09/10 | Order ORD-134438 | Inv | INV-053250 | 1,736.64 | 1,736.64 | 0.00 | 0.00 | 0.00 |
| I20038145 | Total Amount Due | | | 3,856.32 | 3,856.32 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038280    MINUTE MARKET    Phone  541-772-1355    ST: OR    Conta Phyllis Simpler    S#:    600    Terms  S-NET 15**

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 11/11/10 | Order ORD-134437 | Inv | INV-053254 | 901.68 | 901.68 | 0.00 | 0.00 | 0.00 |
| I20038280 | Total Amount Due | | | 901.68 | 901.68 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 5,000 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038700    PELICAN STATE WHOLESALE    Phone  318-322-7186    ST: LA    Conta Attn: David Waller    S#:    600    Terms  S-NET 15**
*** Over Limit ***

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 11/05/10 | Order ORD-134295 | Inv | INV-053217 | 561.60 | 561.60 | 0.00 | 0.00 | 0.00 |
| I20038700 | Total Amount Due | | | 561.60 | 561.60 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 500 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038853    QUALITY DAIRY COMPANY    Phone  517-319-4188    ST: MI    Conta Attn: Stan Whittaker    S#:    600    Terms  S-NET 15**
*** Over Limit ***

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 11/09/10 | Order ORD-134434 | Inv | INV-053244 | 4,078.08 | 4,078.08 | 0.00 | 0.00 | 0.00 |
| I20038853 | Total Amount Due | | | 4,078.08 | 4,078.08 | 0.00 | 0.00 | 0.00 |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% |

**I20038896    R. N. INTERNATIONAL    Phone  773-583-8050    ST: IL    Conta Sunny Sunil    S#:    525    Terms  S-NET 15**

| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days |
|----------|-------------|-----|--------|-------------|---------|-------------|-------------|-------------|
| 10/08/10 | Order ORD-134223 | Inv | INV-052946 | 259.20 | 0.00 | 259.20 | 0.00 | 0.00 |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM
Page   7
acoco

(Detail, aged as of November 11, 2010)

| No. | Name | | | | | Aged Customer Balances | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| I20038896 | Total Amount Due | | | 259.20 | 0.00 | 259.20 | 0.00 | 0.00 | |
| | | | Credit Limit: | 10,000 | 0.00% | 100.00% | 0.00% | 0.00% | |
| I20039023 | RITE-AID | | Phone  717-761-2633   ST: PA | | Conta Attn: A/P Kenitra x 553  S#:    410  Terms  S-1/30 N30 | | | | |
| 04/20/10 | Order ORD-132538 | Inv | INV-048993 | 6,526.80 | 0.00 | 0.00 | 0.00 | 6,526.80 | |
| 07/07/10 | Order ORD-133276 | Inv | INV-051155 | 7,408.80 | 0.00 | 0.00 | 0.00 | 7,408.80 | |
| 07/07/10 | Order ORD-133277 | Inv | INV-051165 | 2,649.60 | 0.00 | 0.00 | 0.00 | 2,649.60 | |
| 07/08/10 | Order ORD-133278 | Inv | INV-051176 | 2,649.60 | 0.00 | 0.00 | 0.00 | 2,649.60 | |
| 07/12/10 | Order ORD-133332 | Inv | INV-051213 | 1,411.20 | 0.00 | 0.00 | 0.00 | 1,411.20 | |
| 08/04/10 | Order ORD-133538 | Inv | INV-051470 | 7,056.00 | 0.00 | 0.00 | 0.00 | 7,056.00 | |
| I20039023 | Total Amount Due | | | 27,702.00 | 0.00 | 0.00 | 0.00 | 27,702.00 | |
| | | | Credit Limit: | 100,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20040267 | WALGREENS | | Phone  847-914-3108   ST: IL | | Conta Courtney | Vendor #3  S#:    100  Terms  S-NET 15 | | | |
| 07/17/09 | Order ORD-130249 | Inv | INV-046420 | 4,482.00 | 0.00 | 0.00 | 0.00 | 4,482.00 | |
| 07/17/09 | Order ORD-130250 | Inv | INV-046421 | 7,430.16 | 0.00 | 0.00 | 0.00 | 7,430.16 | |
| 07/14/10 | Order ORD-133346 | Inv | INV-051249 | 4,290.00 | 0.00 | 0.00 | 0.00 | 4,290.00 | |
| 07/15/10 | Order ORD-133340 | Inv | INV-051258 | 3,447.60 | 0.00 | 0.00 | 0.00 | 3,447.60 | |
| 07/15/10 | Order ORD-133343 | Inv | INV-051259 | 3,588.00 | 0.00 | 0.00 | 0.00 | 3,588.00 | |
| 07/15/10 | Order ORD-133347 | Inv | INV-051260 | 3,182.40 | 0.00 | 0.00 | 0.00 | 3,182.40 | |
| 07/16/10 | Order ORD-133338 | Inv | INV-051272 | 9,188.40 | 0.00 | 0.00 | 0.00 | 9,188.40 | |
| 07/16/10 | Order ORD-133341 | Inv | INV-051273 | 3,057.60 | 0.00 | 0.00 | 0.00 | 3,057.60 | |
| 07/19/10 | Order ORD-133337 | Inv | INV-051290 | 4,290.00 | 0.00 | 0.00 | 0.00 | 4,290.00 | |
| 07/19/10 | Order ORD-133342 | Inv | INV-051291 | 4,383.60 | 0.00 | 0.00 | 0.00 | 4,383.60 | |
| 07/19/10 | Order ORD-133344 | Inv | INV-051292 | 6,333.60 | 0.00 | 0.00 | 0.00 | 6,333.60 | |
| 07/19/10 | Order ORD-133345 | Inv | INV-051293 | 5,226.00 | 0.00 | 0.00 | 0.00 | 5,226.00 | |
| 07/20/10 | Order ORD-133339 | Inv | INV-051308 | 2,698.80 | 0.00 | 0.00 | 0.00 | 2,698.80 | |
| 07/20/10 | Order ORD-133348 | Inv | INV-051309 | 2,730.00 | 0.00 | 0.00 | 0.00 | 2,730.00 | |
| I20040267 | Total Amount Due | | | 64,328.16 | 0.00 | 0.00 | 0.00 | 64,328.16 | |
| | | | Credit Limit: | 500,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20040345 | WHOLESALE OUTLET (Starco) | | Phone  409-840-9601   ST: TX | | Conta Javed | | S#:   525  Terms  S-NET 15 | | |
| 10/12/10 | Order ORD-134209 | Inv | INV-052988 | 7,324.50 | 0.00 | 7,324.50 | 0.00 | 0.00 | |
| I20040345 | Total Amount Due | | | 7,324.50 | 0.00 | 7,324.50 | 0.00 | 0.00 | |
| | | | Credit Limit: | 25,000 | 0.00% | 100.00% | 0.00% | 0.00% | |
| I20040347 | WHOLESALE SUPPLY COMPANY, I | | Phone  701-857-8300   ST: ND | | Conta Brad Borkhuis | | S#:  COL  Terms  S-NET 15 | | |
| | *** This customer is blocked *** | | | | | | | | |
| 03/26/09 | Order ORD-129336 | Inv | INV-045296 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM

Page   8

acoco

(Detail, aged as of November 11, 2010)

| No.<br>Trx Date | Name<br>Description | Typ | .......Document.......<br>Number | Balance Due | Aged Customer Balances<br>Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| I20040347 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20040390 | WINCHELL'S DIST. | | Phone  209-599-8744   **ST:** CA | Conta Attn:  Mark Winchell | | **S#:** 600 **Terms** S-NET 15 | | | |
| 10/08/10 | Order ORD-134219 | Inv | INV-052942 | 259.20 | 0.00 | 259.20 | 0.00 | 0.00 | |
| I20040390 | Total Amount Due | | | 259.20 | 0.00 | 259.20 | 0.00 | 0.00 | |
| | | | Credit Limit: | 2,000 | 0.00% | 100.00% | 0.00% | 0.00% | |
| I20040629 | FOOD PRO DISTRIBUTION | | Phone  702-891-0009   **ST:** NV | Conta  Matt Shelton | | **S#:** 600 **Terms** S-NET 30 | | | |
| 10/08/10 | Order ORD-134220 | Inv | INV-052943 | 388.80 | 0.00 | 388.80 | 0.00 | 0.00 | |
| 10/27/10 | Order ORD-134289 | Inv | INV-053134 | 518.40 | 518.40 | 0.00 | 0.00 | 0.00 | |
| I20040629 | Total Amount Due | | | 907.20 | 518.40 | 388.80 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1,500 | 57.14% | 42.86% | 0.00% | 0.00% | |
| I20041213 | PUBLIX SUPER MARKETS, INC. | | Phone  863-499-5437   **ST:** FL | Conta | | **S#:** 100 **Terms** S-NET 30 | | | |
| 09/16/10 | Order ORD-134032 | Inv | INV-052545 | 2,013.67 | 0.00 | 2,013.67 | 0.00 | 0.00 | |
| 10/13/10 | Order ORD-134263 | Inv | INV-053000 | 2,013.67 | 2,013.67 | 0.00 | 0.00 | 0.00 | |
| 10/13/10 | Order ORD-134264 | Inv | INV-053001 | 1,761.96 | 1,761.96 | 0.00 | 0.00 | 0.00 | |
| 10/20/10 | Order ORD-134309 | Inv | INV-053054 | 1,761.96 | 1,761.96 | 0.00 | 0.00 | 0.00 | |
| 10/27/10 | Order ORD-134357 | Inv | INV-053144 | 2,013.67 | 2,013.67 | 0.00 | 0.00 | 0.00 | |
| 11/03/10 | Order ORD-134402 | Inv | INV-053197 | 1,761.96 | 1,761.96 | 0.00 | 0.00 | 0.00 | |
| 11/09/10 | Order ORD-134448 | Inv | INV-053249 | 8,809.83 | 8,809.83 | 0.00 | 0.00 | 0.00 | |
| 11/09/10 | Order ORD-134447 | Inv | INV-053251 | 4,027.35 | 4,027.35 | 0.00 | 0.00 | 0.00 | |
| I20041213 | Total Amount Due | | | 24,164.07 | 22,150.40 | 2,013.67 | 0.00 | 0.00 | |
| | | | Credit Limit: | 500,000 | 91.67% | 8.33% | 0.00% | 0.00% | |
| I20041294 | DOLGENCORP, INC. | | Phone  615-855-4000   **ST:** TN | Conta  Ulos Anderson | | **S#:** 100 **Terms** S-1/N45 | | | |
| 09/28/10 | Order ORD-134132 | Inv | INV-052753 | 3,484.80 | 0.00 | 3,484.80 | 0.00 | 0.00 | |
| 09/28/10 | Order ORD-134135 | Inv | INV-052754 | 3,009.60 | 0.00 | 3,009.60 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134134 | Inv | INV-052895 | 3,484.80 | 0.00 | 3,484.80 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134136 | Inv | INV-052896 | 3,326.40 | 0.00 | 3,326.40 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134137 | Inv | INV-052897 | 3,326.40 | 0.00 | 3,326.40 | 0.00 | 0.00 | |
| 10/04/10 | Order ORD-134139 | Inv | INV-052898 | 3,960.00 | 0.00 | 3,960.00 | 0.00 | 0.00 | |
| 10/07/10 | Order ORD-134138 | Inv | INV-052929 | 1,742.40 | 0.00 | 1,742.40 | 0.00 | 0.00 | |
| 10/07/10 | Order ORD-134140 | Inv | INV-052930 | 1,742.40 | 0.00 | 1,742.40 | 0.00 | 0.00 | |
| 10/07/10 | Order ORD-134186 | Inv | INV-052931 | 2,534.40 | 0.00 | 2,534.40 | 0.00 | 0.00 | |
| 10/07/10 | Order ORD-134188 | Inv | INV-052932 | 1,584.00 | 0.00 | 1,584.00 | 0.00 | 0.00 | |
| 10/07/10 | Order ORD-134189 | Inv | INV-052933 | 1,425.60 | 0.00 | 1,425.60 | 0.00 | 0.00 | |
| 10/18/10 | Order ORD-134285 | Inv | INV-053037 | 3,168.00 | 3,168.00 | 0.00 | 0.00 | 0.00 | |
| 10/18/10 | Order ORD-134286 | Inv | INV-053038 | 1,108.80 | 1,108.80 | 0.00 | 0.00 | 0.00 | |
| | Balance to Carry Forward | | | 33,897.60 | 4,276.80 | 29,520.80 | 0.00 | 0.00 | |

**Aged Accounts Receivable**

Innovative Candy Concepts

(Detail, aged as of November 11, 2010)

December 10, 201   11:12 AM
Page   9
acoco

| No.<br>Trx Date | Name<br>Description | Typ | ...Document...<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | 33,897.60 | 4,276.80 | 29,620.80 | 0.00 | 0.00 | |
| 10/18/10 | Order ORD-134287 | Inv | INV-053039 | 1,267.20 | 1,267.20 | 0.00 | 0.00 | 0.00 | |
| 10/18/10 | Order ORD-134290 | Inv | INV-053040 | 4,752.00 | 4,752.00 | 0.00 | 0.00 | 0.00 | |
| 10/18/10 | Order ORD-134291 | Inv | INV-053041 | 1,108.80 | 1,108.80 | 0.00 | 0.00 | 0.00 | |
| 10/22/10 | Order ORD-134331 | Inv | INV-053077 | 1,425.60 | 1,425.60 | 0.00 | 0.00 | 0.00 | |
| 10/22/10 | Order ORD-134332 | Inv | INV-053078 | 1,425.60 | 1,425.60 | 0.00 | 0.00 | 0.00 | |
| 10/22/10 | Order ORD-134333 | Inv | INV-053079 | 1,742.40 | 1,742.40 | 0.00 | 0.00 | 0.00 | |
| 10/22/10 | Order ORD-134334 | Inv | INV-053080 | 1,742.40 | 1,742.40 | 0.00 | 0.00 | 0.00 | |
| 10/22/10 | Order ORD-134335 | Inv | INV-053081 | 2,851.20 | 2,851.20 | 0.00 | 0.00 | 0.00 | |
| 10/26/10 | Order ORD-134338 | Inv | INV-053100 | 2,217.60 | 2,217.60 | 0.00 | 0.00 | 0.00 | |
| 10/26/10 | Order ORD-134339 | Inv | INV-053101 | 1,108.80 | 1,108.80 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134370 | Inv | INV-053151 | 1,425.60 | 1,425.60 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134371 | Inv | INV-053152 | 2,059.20 | 2,059.20 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134372 | Inv | INV-053153 | 1,742.40 | 1,742.40 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134373 | Inv | INV-053154 | 2,376.00 | 2,376.00 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134374 | Inv | INV-053155 | 2,534.40 | 2,534.40 | 0.00 | 0.00 | 0.00 | |
| 10/29/10 | Order ORD-134375 | Inv | INV-053156 | 2,692.80 | 2,692.80 | 0.00 | 0.00 | 0.00 | |
| 11/01/10 | Order ORD-134377 | Inv | INV-053172 | 3,168.00 | 3,168.00 | 0.00 | 0.00 | 0.00 | |
| 11/01/10 | Order ORD-134378 | Inv | INV-053173 | 1,425.60 | 1,425.60 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134418 | Inv | INV-053221 | 1,584.00 | 1,584.00 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134419 | Inv | INV-053222 | 3,168.00 | 3,168.00 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134422 | Inv | INV-053223 | 1,584.00 | 1,584.00 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134423 | Inv | INV-053224 | 3,009.60 | 3,009.60 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134424 | Inv | INV-053225 | 3,009.60 | 3,009.60 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134425 | Inv | INV-053226 | 3,009.60 | 3,009.60 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134426 | Inv | INV-053227 | 3,009.60 | 3,009.60 | 0.00 | 0.00 | 0.00 | |
| 11/05/10 | Order ORD-134427 | Inv | INV-053228 | 3,009.60 | 3,009.60 | 0.00 | 0.00 | 0.00 | |
| 11/08/10 | Order ORD-134428 | Inv | INV-053235 | 1,742.40 | 1,742.40 | 0.00 | 0.00 | 0.00 | |
| I20041294 | Total Amount Due | | | 94,089.60 | 64,468.80 | 29,620.80 | 0.00 | 0.00 | |
| | | | Credit Limit: | 250,000 | 68.52% | 31.48% | 0.00% | 0.00% | |

| I20041321 | ALBANESE CONFECTIONERY GRO | | Phone 219-769-6887 | ST: IN | Conta Attn: Accounts Payabl | S#: | 600 | Terms S-NET 15 |
*** Over Limit ***

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/10 | Order ORD-134366 | Inv | INV-053240 | 2,031.84 | 2,031.84 | 0.00 | 0.00 | 0.00 | |
| I20041321 | Total Amount Due | | | 2,031.84 | 2,031.84 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |

| I20041379 | DPI - DAIRY FRESH, INC. | | Phone 909-975-1019 | ST: CA | Conta | | S#: | 410 | Terms S-NET15M |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/10 | Order ORD-134351 | Inv | INV-053167 | 2,626.56 | 2,626.56 | 0.00 | 0.00 | 0.00 | |
| I20041379 | Total Amount Due | | | 2,626.56 | 2,626.56 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 50,000 | 100.00% | 0.00% | 0.00% | 0.00% | |

| I20041384 | C & S WHOLESALE GROCERS | | Phone 802-257-4371 | ST: VT | Conta Becky Ouellette | 891-5 | S#: | 485 | Terms S-2/14 N15 |

**Aged Accounts Receivable**
Innovative Candy Concepts

December 10, 201   11:12 AM
Page  10
acoco

(Detail, aged as of November 11, 2010)

| No. Trx Date | Name Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc. Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/10 | Order ORD-134362 | Inv | INV-053169 | 1,457.28 | 1,457.28 | 0.00 | 0.00 | 0.00 | |
| I20041384 | Total Amount Due | | | 1,457.28 | 1,457.28 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 300,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20041576 | HEAVENLY DIET STORE | | Phone 818-325-8087 | ST: CA | Conta Jim Barkley | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 03/31/09 | Order ORD-129332 | Inv | INV-045325 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20041576 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20041613 | U & S DISTRIBUTORS | | Phone 856-979-4894 | ST: NJ | Conta Tony | | S#: 600 | Terms S-NET 15 | |
| *** Over Limit *** | | | | | | | | | |
| 10/25/10 | Order ORD-134344 | Inv | INV-053093 | 2,016.00 | 2,016.00 | 0.00 | 0.00 | 0.00 | |
| I20041613 | Total Amount Due | | | 2,016.00 | 2,016.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1,600 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20041683 | EL GUAGUERITO, INC. | | Phone 787-786-6547 | ST: PR | Conta Cesar Rodriguez | | S#: 100 | Terms S-PPD WIRE | |
| *** Over Limit *** | | | | | | | | | |
| 10/25/10 | Order ORD-134346 | Inv | INV-053094 | 7,718.40 | 7,718.40 | 0.00 | 0.00 | 0.00 | |
| I20041683 | Total Amount Due | | | 7,718.40 | 7,718.40 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20041858 | LAYNES TRI-STATE WHOLESALE | | Phone 606-928-1033 | ST: KY | Conta Fred Layne | | S#: 525 | Terms S-NET 15 | |
| *** Over Limit *** | | | | | | | | | |
| 10/20/10 | Order ORD-134272 | Inv | INV-053050 | 921.60 | 921.60 | 0.00 | 0.00 | 0.00 | |
| I20041858 | Total Amount Due | | | 921.60 | 921.60 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20041883 | FUZZIWIGS CANDY FACTORY | | Phone 708-250-9024 | ST: IL | Conta John Franklin | | S#: 525 | Terms S-NET 15 | |
| 10/27/10 | Order ORD-134296 | Inv | INV-053136 | 44.16 | 44.16 | 0.00 | 0.00 | 0.00 | |
| 10/27/10 | Order ORD-134297 | Inv | INV-053137 | 44.16 | 44.16 | 0.00 | 0.00 | 0.00 | |
| 10/27/10 | Order ORD-134298 | Inv | INV-053138 | 44.16 | 44.16 | 0.00 | 0.00 | 0.00 | |
| I20041883 | Total Amount Due | | | 132.48 | 132.48 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20042154 | CARDWELL FINANCIAL GROUP | | Phone 727-849-5102 | ST: FL | Conta Ed Cardwell | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 02/06/07 | Order ORD-121520 | Inv | INV-033865 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201  11:12 AM
Page  11
acoco

(Detail, aged as of November 11, 2010)

| No. | Name | | | | | Aged Customer Balances | | | Doc. |
|-----|------|---|---|---|---|---|---|---|------|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
| I20042154 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042163 | THE PRICE IS RIGHT WHOLESALE | | Phone 619-793-8448 | ST: CA | Conta | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 10/17/07 | Order ORD-124690 | Inv | INV-038225 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042163 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042233 | M & J WHOLESALE | | Phone 816-966-9883 | ST: MO | Conta Michael Wemimo | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 06/21/07 | Order ORD-123276 | Inv | INV-036233 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042233 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042239 | ERT SALES OF HAWAII, INC. | | Phone 808-484-2500 | ST: HI | Conta | | S#: 630 | Terms S-COLLECT | |
| *** Over Limit *** | *** This customer is blocked *** | | | | | | | | |
| 09/04/09 | Order ORD-130695 | Inv | INV-046838 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 09/17/09 | Order ORD-130712 | Inv | INV-046967 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042239 | Total Amount Due | | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042254 | GROCERY OUTLET, INC. (BM) | | Phone 510-845-1999 | ST: CA | Conta | | S#: 410 | Terms S-NET 15 | |
| 10/26/10 | Order ORD-134355 | Inv | INV-053106 | 10,800.00 | 10,800.00 | 0.00 | 0.00 | 0.00 | |
| I20042254 | Total Amount Due | | | 10,800.00 | 10,800.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 35,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20042272 | S & S PRODUCTS | | Phone 813-780-2048 | ST: FL | Conta | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 09/18/07 | Order ORD-124357 | Inv | INV-037733 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042272 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042301 | BROTHERS EXPORT & IMPORT | | Phone 408-281-0265 | ST: CA | Conta | | S#: COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | |
| 03/27/09 | Order ORD-129347 | Inv | INV-045314 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042301 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042302 | WORLD TOBACCO MERCHANTS, I | | Phone 416-322-3324 | ST: CAN | Conta | | S#: 100 | Terms S-COLLECT | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:12 AM
Page  12
acoco

(Detail, aged as of November 11, 2010)

| No.<br>Trx Date | Name<br>Description | Typ | Document<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/09 | Order ORD-129433 | Inv | INV-045438 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042302 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042318 | AMERIMARK DIRECT, L.L.C. | | Phone  440-325-2000 | ST: OH | Conta | | S#: | 490  Terms  S-2/10 N30 | |
| *** Over Limit *** | | | | | | | | | |
| 10/11/10 | Order ORD-134229 | Inv | INV-052966 | 288.00 | 0.00 | 288.00 | 0.00 | 0.00 | |
| 11/09/10 | Order ORD-134385 | Inv | INV-053241 | 288.00 | 288.00 | 0.00 | 0.00 | 0.00 | |
| I20042318 | Total Amount Due | | | 576.00 | 288.00 | 288.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 50.00% | 50.00% | 0.00% | 0.00% | |
| I20042337 | IMPERIAL DISTRIBUTORS N.A INC. | | Phone  630-904-7100 | ST: IL | Conta | | S#:  COL  Terms  S-NET 15 | | |
| | *** This customer is blocked *** | | | | | | | | |
| 01/10/08 | Order ORD-125428 | Inv | INV-039928 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042337 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 2,000 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042377 | LOW-PRICE-WHOLESALE | | Phone  661-205-5214 | ST: CA | Conta | | S#:  COL  Terms  S-NET 15 | | |
| | *** This customer is blocked *** | | | | | | | | |
| 05/12/09 | Order ORD-129762 | Inv | INV-045733 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042377 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042378 | TA DISTRIBUTING COMPANY | | Phone  919-920-3490 | ST: NC | Conta Todd Allen | | S#:  600D  Terms  S-COLLECT | | |
| | *** This customer is blocked *** | | | | | | | | |
| 09/11/09 | Order ORD-130765 | Inv | INV-046890 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042378 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042541 | LA OASIS, INC. | | Phone  219-736-2562 | ST: IN | Conta Harry Randhawa | | S#:  COL  Terms  S-COD CHK | | |
| | *** This customer is blocked *** | | | | | | | | |
| 12/01/08 | Order ORD-128113 | Inv | INV-044318 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042541 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042601 | FANTASY GIFTS & CARDS | | Phone  713-526-9522 | ST: TX | Conta Glenn Cohen | | S#:  COL  Terms  S-NET 30 | | |
| *** Over Limit *** | *** This customer is blocked *** | | | | | | | | |
| 03/24/09 | Order ORD-129305 | Inv | INV-045248 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| 04/09/09 | Order ORD-129458 | Inv | INV-045430 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:13 AM
Page   13
acoco

(Detail, aged as of November 11, 2010)

| No. | Name | | | | | ................................. Aged Customer Balances ................................. | | | | Doc. |
|---|---|---|---|---|---|---|---|---|---|---|
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | | Curr. |
| I20042601 | Total Amount Due | | | 2.00 | 0.00 | 0.00 | 0.00 | 2.00 | | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | | |
| I20042612 | MARKETING LOGISTICS DIST. CO. | | Phone 801-501-0821 | ST: UT | Conta | | S#: | 525 | Terms S-NET 15 | |
| *** Over Limit *** | | | | | | | | | | |
| 09/29/10 | Order ORD-134049 | Inv | INV-052767 | 1,468.80 | 0.00 | 1,468.80 | 0.00 | 0.00 | | |
| I20042612 | Total Amount Due | | | 1,468.80 | 0.00 | 1,468.80 | 0.00 | 0.00 | | |
| | | | Credit Limit: | 1 | 0.00% | 100.00% | 0.00% | 0.00% | | |
| I20042617 | KING STREET DIST., INC. | | Phone 904-819-9936 | ST: FL | Conta Mustapha Choutri | | S#: | COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | | |
| 04/23/09 | Order ORD-129448 | Inv | INV-045537 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| I20042617 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | | |
| I20042629 | D & L WATER CONDITIONING | | Phone 704-983-1583 | ST: NC | Conta Devin Whitley | | S#: | COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | | |
| 04/10/09 | Order ORD-129476 | Inv | INV-045448 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| I20042629 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | | |
| I20042632 | LEADER AUTOMOTIVE, INC. | | Phone 773-478-7450 | ST: IL | Conta Yousuf Ali Khan | | S#: | COL | Terms S-NET 15 | |
| | *** This customer is blocked *** | | | | | | | | | |
| 04/21/09 | Order ORD-129492 | Inv | INV-045513 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| I20042632 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | | |
| I20042733 | AFFILIATED FOODS MIDWEST, INC. | | Phone 402-371-0555 | ST: NE | Conta Pat Fritz | | S#: | 485 | Terms S-2/30 N30 | |
| *** Over Limit *** | | | | | | | | | | |
| 10/20/10 | Order ORD-134225 | Inv | INV-053049 | 8,400.00 | 8,400.00 | 0.00 | 0.00 | 0.00 | | |
| 10/20/10 | Invoice INV-053070 | Inv | INV-053070 | 7,120.00 | 7,120.00 | 0.00 | 0.00 | 0.00 | | |
| I20042733 | Total Amount Due | | | 15,520.00 | 15,520.00 | 0.00 | 0.00 | 0.00 | | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | | |
| I20042760 | SAVE-A-LOT | | Phone 314-592-9100 | ST: MN | Conta | | S#: | 485 | Terms S-NET 15 | |
| *** Over Limit *** | | | | | | | | | | |
| 10/08/10 | Order ORD-134230 | Inv | INV-052950 | 2,764.80 | 0.00 | 2,764.80 | 0.00 | 0.00 | | |
| 10/08/10 | Order ORD-134231 | Inv | INV-052951 | 2,764.80 | 0.00 | 2,764.80 | 0.00 | 0.00 | | |
| 10/08/10 | Order ORD-134232 | Inv | INV-052952 | 2,764.80 | 0.00 | 2,764.80 | 0.00 | 0.00 | | |
| 10/08/10 | Order ORD-134233 | Inv | INV-052953 | 8,294.40 | 0.00 | 8,294.40 | 0.00 | 0.00 | | |
| 10/08/10 | Order ORD-134234 | Inv | INV-052954 | 5,529.60 | 0.00 | 5,529.60 | 0.00 | 0.00 | | |
| 10/11/10 | Order ORD-134236 | Inv | INV-052967 | 6,912.00 | 0.00 | 6,912.00 | 0.00 | 0.00 | | |
| | Balance to Carry Forward | | | 29,030.40 | 0.00 | 29,030.40 | 0.00 | 0.00 | | |

**Aged Accounts Receivable**

Innovative Candy Concepts

December 10, 201   11:13 AM
Page  14
acoco

(Detail, aged as of November 11, 2010)

| No.<br>Trx Date | Name<br>Description | Typ | ........Document........<br>Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Doc.<br>Curr. |
|---|---|---|---|---|---|---|---|---|---|
| | Balance Forward | | | 29,030.40 | 0.00 | 29,030.40 | 0.00 | 0.00 | |
| 10/11/10 | Order ORD-134238 | Inv | INV-052968 | 4,147.20 | 0.00 | 4,147.20 | 0.00 | 0.00 | |
| 10/11/10 | Order ORD-134240 | Inv | INV-052969 | 5,529.60 | 0.00 | 5,529.60 | 0.00 | 0.00 | |
| 10/11/10 | Order ORD-134241 | Inv | INV-052970 | 2,764.80 | 0.00 | 2,764.80 | 0.00 | 0.00 | |
| 10/13/10 | Order ORD-134235 | Inv | INV-052989 | 5,529.60 | 5,529.60 | 0.00 | 0.00 | 0.00 | |
| 10/13/10 | Order ORD-134239 | Inv | INV-052990 | 2,764.80 | 2,764.80 | 0.00 | 0.00 | 0.00 | |
| 10/13/10 | Order ORD-134237 | Inv | INV-052995 | 5,529.60 | 5,529.60 | 0.00 | 0.00 | 0.00 | |
| I20042760 | Total Amount Due | | | 55,296.00 | 13,824.00 | 41,472.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 10,000 | 25.00% | 75.00% | 0.00% | 0.00% | |
| I20042798 | SUNSHINE WHOLESALE | | Phone  832-573-7181    ST: TX    Conta Momin (Mark)    S#:    600  Terms  S-COD CHK | | | | | | |
| | *** Over Limit *** | | | | | | | | |
| 09/02/10 | Order ORD-133696 | Inv | INV-051894 | 129.60 | 0.00 | 0.00 | 129.60 | 0.00 | |
| I20042798 | Total Amount Due | | | 129.60 | 0.00 | 0.00 | 129.60 | 0.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 100.00% | 0.00% | |
| I20042977 | EXCITEMENT VIDEO | | Phone  843-272-0744    ST: SC    Conta Dwayne Waller    S#:    525  Terms  S-COD CHK | | | | | | |
| 03/02/10 | Order ORD-132054 | Inv | INV-048409 | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| I20042977 | Total Amount Due | | | 1.00 | 0.00 | 0.00 | 0.00 | 1.00 | |
| | | | Credit Limit: | 1 | 0.00% | 0.00% | 0.00% | 100.00% | |
| I20042979 | SAVE MART SUPERMARKETS | | Phone  916-784-8870    ST: CA    Conta Attn: Accounts Payabl    S#:    485  Terms  S-NET 15 | | | | | | |
| 10/25/10 | Order ORD-134301 | Inv | INV-053086 | 5,472.00 | 5,472.00 | 0.00 | 0.00 | 0.00 | |
| I20042979 | Total Amount Due | | | 5,472.00 | 5,472.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 50,000 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20043127 | THE NORTHWEST CO. INTERNTL | | Phone       ST: Cana    Conta Attn: Accounts Payabl    S#:    100  Terms  S-NET 15 | | | | | | |
| | *** Over Limit *** | | | | | | | | |
| 10/22/10 | Order ORD-134324 | Inv | INV-053074 | 10,752.00 | 10,752.00 | 0.00 | 0.00 | 0.00 | |
| I20043127 | Total Amount Due | | | 10,752.00 | 10,752.00 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20043335 | TURBA LTD. | | Phone  961-377-3453    ST: Leba    Conta    S#:    485I  Terms  S-PPD WIRE | | | | | | |
| | *** Over Limit *** | | | | | | | | |
| 11/04/10 | Order ORD-134416 | Inv | INV-053198 | 26.20 | 26.20 | 0.00 | 0.00 | 0.00 | |
| I20043335 | Total Amount Due | | | 26.20 | 26.20 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |
| I20043340 | TONY'S CIGARETTE WHOLESALER | | Phone  401-769-3073    ST: RI    Conta Antoine El Hosri    S#:    600  Terms  S-FAX CHK | | | | | | |
| | *** Over Limit *** | | | | | | | | |

**Aged Accounts Receivable**                                                    December 10, 201   11:13 AM
Innovative Candy Concepts                                                                        Page  15
                                                                                                 acoco
(Detail, aged as of November 11, 2010)

| No. | Name | .......Document....... | | Aged Customer Balances | | | | Doc. |
| Trx Date | Description | Typ | Number | Balance Due | Current | 31 - 60 Days | 61 - 90 Days | Over 90 Days | Curr. |
|---|---|---|---|---|---|---|---|---|---|
| 11/09/10 | Order ORD-134433 | Inv | INV-053243 | 446.98 | 446.98 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | |
| I20043340 | Total Amount Due | | | 446.98 | 446.98 | 0.00 | 0.00 | 0.00 | |
| | | | Credit Limit: | 1 | 100.00% | 0.00% | 0.00% | 0.00% | |
| | | | | | | | | | |
| | Report Total Amount Due($) | | | 526,779.99 | 236,414.34 | 188,349.34 | 633.15 | 101,383.16 | |
| | | | | | 44.88% | 35.75% | 0.12% | 19.25% | |

B6C (Official Form 6C) (04/10)

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___    Case No. __10-94174-wlh__
                                    Debtor                                                      (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)

☐  11 U.S.C. § 522(b)(2)                          ☐ Check if debtor claims a homestead exemption that exceeds
☐  11 U.S.C. § 522(b)(3)                             $146,450*.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| Not Applicable. | | | |

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.9-755 - AQBU-CJET-WVPZ - Adobe PDF

**B6D (Official Form 6D) (12/07)**

In re  Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered) ,    Case No.10-94174-wlh
_____
Debtor    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 146683<br><br>American Packaging Capital Inc.<br>PO Box 77077<br>Minneapolis, MN 55480-7777 | | | Incurred: 10/05<br>Lien: UCC-1<br>Security: Equipment<br><br>VALUE $              0.00 | | | | 1,139.33 | 1,139.33 |
| ACCOUNT NO. 50845<br><br>Balboa Capital<br>2010 Main Street, 11th Floor<br>Irvine, CA 92614-7203 | | | Incurred: 10/05<br>Lien: UCC-1<br>Security: Equipment<br><br>VALUE $              0.00 | | | | 4,945.29 | 4,945.29 |
| ACCOUNT NO. 907-0002025-000<br><br>CIT Technology Financial Services<br>PO Box 550599<br>Jacksonville, FL 32255-0599 | | | Incurred: 10/05<br>Lien: UCC-1<br>Security: Equipment<br><br>VALUE $              0.00 | | | | 364.91 | 364.91 |

  1  continuation sheets attached

Subtotal ▶ (Total of this page) | $  6,449.53 | $  6,449.53
Total ▶ (Use only on last page) | $ | $

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) — Cont.

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___,    Case No. ___10-94174-wlh___
Debtor                                                                                            (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 1245044-2411118 Ikon Financial Services PO Box 740540 Atlanta, GA 30374-0540 | | | Incurred: 10/05 Lien: UCC-1 Security: Equipment  VALUE $          0.00 | | | | 15,621.01 | 15,621.01 |
| ACCOUNT NO. 3259 L.S.Q 1405 W. Colonial Drive Orlando, FL 32804 | | | Lien: Accounts Recievables Inventory Security: Accounts Recievables & Inventory  VALUE $    1,953,306.78 | | | | 1,953,306.78 | 0.00 |
| ACCOUNT NO. 166485 Marlin Leasing Corp PO Box 13604 Philadelphia, PA 19101-3604 | | | Incurred: 10/05 Lien: UCC-1 Security: Equipment  VALUE $          0.00 | | | | 1,500.81 | 1,500.81 |
| ACCOUNT NO. HAMMER TIP Capital 2232 Momentum Place Chicago, IL 60689-5322 | | | Incurred: 10/05 Lien: UCC-1 Security: Equipment  VALUE $          0.00 | | | | 2,322.55 | 2,322.55 |
| ACCOUNT NO.  VALUE $ | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (s) (Total(s) of this page) | $ 1,972,751.15 | $   19,444.37 |
| Total(s) (Use only on last page) | $ 1,979,200.68 | $   25,893.90 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

B6E (Official Form 6E) (04/10)

In re    Innovative Candy Concepts, LLC and The Hammer
Corporation (Jointly Administered)
_____,    Case No.    10-94174-wlh
Debtor                                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H,""W,""J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amount subject to adjustment on 4/1/13 and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B6E (Official Form 6E) (04/10) - Cont.

In re _Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)_____,    Case No. _10-94174-wlh_____
                              Debtor                                                                (if known)

☐   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   _* Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                         _1_   continuation sheets attached

B6E (Official Form 6E) (04/10) - Cont.

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___,     Case No. ___10-94174-wlh___
    Debtor                                                                                            (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)    Sec. 507(a)(8)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above..) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  58-1907466<br>City of Atlanta | | | Incurred: 2005<br>Consideration: Taxes | | | | 11,908.00 | 11,908.00 | 0.00 |
| ACCOUNT NO.  58-1907466<br>Fulton County Georgia | | | Incurred: 2002<br>Consideration: Taxes | | | X | 196,235.00 | 196,235.00 | 0.00 |
| ACCOUNT NO.  58-1907466<br>Georgia Department of Revenue | | | Incurred: 11/1/2010<br>Consideration: Taxes | | | | 7,199.11 | 7,199.11 | 0.00 |
| ACCOUNT NO.  58-1907466<br>IRS | | | Incurred: 11/1/2010<br>Consideration: Taxes | | | | 39,920.94 | 39,920.94 | 0.00 |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotal ➤ $ 255,263.05 | $ | $
(Totals of this page)

Total ➤ $ 255,263.05
(Use only on last page of the completed Schedule E.)  Report also on the Summary of Schedules)

Totals ➤ $ | $ 255,263.05 | $ 0.00
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07)

In re   Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)               Case No.   10-94174-wlh
_____,
Debtor                                                                              (If known)

# SCHEDULE F- CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Consideration: Vendors | | | | |
| Various Creditors See Attachment 1 Schedule F | | | | | | | 5,367,463.00 |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| | | | | | | | |

_____ continuation sheets attached    0

Subtotal ➤ | $ | 5,367,463.00
Total ➤ | $ | 5,367,463.00

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.9-755 - AQBU-CJET-WVPZ - Adobe PDF

**EXHIBIT 1 to Sch. E**

| Name | Address | Address 2 | City | State | ZIP Code | Balance |
|---|---|---|---|---|---|---|
| SUPAC PACKAGING | 55 RAMAPO VALLEY RD | | MAHWAH | NJ | 07430 | $ 818,040.91 |
| FLAVOR MATERIALS | ATTN: MARIO NATALE | 10 D ENGELHARD AVENUE | AVENEL | NJ | 07001 | $ 547,014.38 |
| TOOLBERT PLASTICS | 28355 N BRADLEY RD | | Lake Forste | IL | 60045 | $ 474,939.54 |
| BRUCE PLASTICS | 4100 Steubenville Pike | | Pittsburgh | PA | 15205-0547 | $ 441,438.08 |
| EMSAR INCORPORATED | 125 Access Road | | Stratford | CT | 06615 | $ 336,015.82 |
| NELSON MULLINS RILEY & SCARBOROUGH, L.L.P. | 1330 LADY STREET | | COLUMBIA | SC | 29201 | $ 336,010.60 |
| 4CL Tubes - Wilkes-Barre | 36921 Treasury Center | | CHICAGO | IL | 60694-6900 | $ 252,115.25 |
| INTERNATIONAL ACCTING SVCS INC | Arminak & Associates | KEENAN BLDG, 3RD FLOOR | Azusz | CA | 91702 | $ 236,959.29 |
| INNOVATIVE HEALTHCARE SVCS (NEXGEN) | 1350 Mountain View Circle | | Largo | FL | 33777 | $ 135,802.76 |
| NEOPHARMA, INC. | 6950 Bryan Dairy Road | | Largo | FL | 33777 | $ 111,090.11 |
| OLAN de MEXICO | 6950 BRYAN DAIRY ROAD | | MEXICO | CP | 53569 | $ 101,830.00 |
| AMERICAN EXPRESS - #11008 | CALLE 3 #200 | NAUCALPAN EDO. DE MEX | New York | NY | 10285 | $ 100,135.10 |
| GPC | World Financial Center | 200 Vessey Street | Charlotte | NC | 28290 | $ 89,000.00 |
| ULGAN PLASTICS CORP | PO BOX 905587 | | NORCROSS | GA | 30093 | $ 93,327.85 |
| K&L BAR LABORATORIES | 20 WEST KING STREET | 1858 MECA WAY | PORT JERVIS | NY | 12771 | $ 89,127.36 |
| PEACH-TREE PACKAGING | 770 Marathon Parkway | | Lawrenceville | GA | 30046 | $ 86,880.66 |
| OWENS-ILLINOIS | 5000 S Major Ave | | Chicago | IL | 60638 | $ 58,343.90 |
| FRED'S | 600 HERITAGE ROAD | | DEPERE | WI | 54115-6310 | $ 58,343.90 |
| | 4300 New Getwell Rd | | Memphis | TN | 38181-0356 | $ 52,447.50 |
| BANK OF AMERICA | BUSINESS CARD | | WILMINGTON | DE | 19886-5710 | $ 34,977.41 |
| AETNA HEALTH INC - GEORGIA | P. O. Box 0854 | | Carol Stream | IL | 60132-0854 | $ 34,197.00 |
| CRM EFFICIENT CONSUMER | 27070 MILES ROAD | | SOLON | OH | 44139 | $ 34,197.00 |
| Wal-Mart Stores, Inc./Sam's | C/O Corp Accounting | | St. Louis | MO | 63150-0787 | $ 33,203.48 |
| KMART CORPORATION | P.O. BOX 7247-0244 | SUITE A | Chicago | IL | 60695 | $ 31,624.46 |
| UNITED PARCEL SERVICE | 12670 Collections Center Drive | P.O. Box 500787 | PHILADELPHIA | PA | 19170-001 | $ 30,781.50 |
| ROCK-TENN CORRUGATED | 4464 SOUTH OLD PEACHTREE ROAD | | NORCROSS | GA | 30071-0276 | $ 30,558.23 |
| GRAFLEX LABELING SOLUTIONS | 3601 SOUTHSIDE INDUSTRIAL PKWY | | ATLANTA | GA | 30354 | $ 29,638.04 |
| NITRO PURE | 410 WEST 1ST AVENUE | | ROSELLE | NJ | 07203 | $ 22,610.00 |
| EVERS HEILIG INC. | ATTN: ANDY O'BRIEN | | Waukesha | WI | 53186 | $ 22,601.05 |
| HENRY PAK INC. | P.O. BOX 941 | 2236-F BLUEMOUND RD. | SIMPSONVILLE | SC | 29681 | $ 22,372.35 |
| NATIONAL CONFECTIONERS ASSOC | 1101 30th St. NW | 211 Old Laurens Rd. Ste 200 | Washington | DC | 20007 | $ 22,220.00 |
| CONTINENTAL CONCESSIONS | Attn: Matthew Exline | 250 Fulton Ave | New Hyde Park | NY | 11040 | $ 22,200.00 |
| DXL CARRIERS | PO BOX 713153 | | COLUMBUS | OH | 43271-3153 | $ 20,650.00 |
| HESS CORPORATION | PO Box 905216 | | Charlotte | NC | 28290-5216 | $ 20,413.15 |
| GARDEN STATE NUTRITIONALS | 8 Henderson Drive | | West Caldwell | NJ | 07006 | $ 20,286.40 |
| RS CORRUGATED | PO Box 402021 | | ATLANTA | GA | 30384-2021 | $ 20,086.60 |
| BS CORRUGATED | 5200 COLUMBIA DRIVE | | CARROLLTON | GA | 30117 | $ 19,356.82 |
| PRINTED SPECIALTIES, INC | P.O. BOX 724678 | | ATLANTA | GA | 31139 | $ 19,356.82 |
| MAIN STAFFING SERVICE | 307 McCARTER ROAD | | FOUNTAIN INN | SC | 29644 | $ 18,990.50 |
| SCS LABELS | 423 LENNI ROAD | | LENNI | PA | 19052 | $ 18,989.58 |
| SHOW COMMUNICATIONS | SERVICES - 401 (k) OPERATIONS | | Fort Wayne | IN | 46801-2248 | $ 18,542.03 |
| LINCOLN RETIREMENT FINANCIAL | 9 BROOK AVENUE | PO BOX 1334 | MAYWOOD | NJ | 07607-7187 | $ 17,569.94 |
| E.A. BERG & SONS, INC. | 330 BELL PARK DRIVE | PO Box 2248 | WOODSTOCK | GA | 30188 | $ 17,229.83 |
| PEACHTREE TECHNOLOGY ASSOC. | 623 BAYVIEW DR | P.O. Box 1187 | EAGLESWOOD | NJ | 08092 | $ 17,059.40 |
| CLEARPAK, INC | PHARMACEUTICAL CORP. | | DACULA | GA | 30019 | $ 15,438.40 |
| ADVANCED TECHNOLOGY | | 1870 FENCE ROAD | | | | $ 15,248.43 |

| Name | Address | Address 2 | City | State | ZIP Code | Balance |
|---|---|---|---|---|---|---|
| CPC ACQUISITION LLC | 1847 Momentum Place | | Chicago | IL | 60689-5318 | $ 14,847.25 |
| NEXAM PLASTICS SVCS CO | 15242 Collection Center Dr | | Chicago | IL | 60693 | $ 12,354.99 |
| MCD INC. | QUICKSTRIP | 2547 PROGRESS RD | MADISON | WI | 53716 | $ 12,231.89 |
| PATTERSON MACHINE, INC. | 2165 RESCUE ROAD | | UNION GROVE | WI | 53175 | $ 12,034.64 |
| CLUB MARKETING SVCS | 411 E Highway 67 | PO Box 381146 | Duncanville | TX | 75138 | $ 12,000.00 |
| CHIEF MEDIA, LLC | 875 Sixth Avenue | Suite 1100 | New York | NY | 10001 | $ 11,795.00 |
| RMDS | ATTN: TERRY BRIDGES | 2704 BOULDERCREST RD | ATLANTA | GA | 30316 | $ 11,742.74 |
| MARTIN MCCOLL | ASHWELLS RD | | BRENTWOOD | ESSEX CM15 9ST | | $ 11,596.63 |
| DIVERSIFIED SOURCING SOLUTIONS | P.O. Box 41047 | | BATON ROUGE | LA | 70835 | $ 9,932.42 |
| COLORCRAFT LABEL | P.O. Box 1000, DEPT #455 | | MEMPHIS | TN | 38148-0455 | $ 9,560.79 |
| DISTRIBUTION CHANNELS AWMA | 2570 PROSPERITY AVENUE | SUITE 530 | FAIRFAX | VA | 22030 | $ 9,498.00 |
| FD | ACCT # 1083175 | 21076 NETWORK PLACE | CHICAGO | IL | 60673-1210 | $ 9,493.76 |
| EMPLOYERS ASSURANCE CO. | P O Box 53092 | | Phoenix | AZ | 85072-3092 | $ 8,582.09 |
| MARSH VILLAGE PANTRY | ATTN.: Kent Raphel | | Indianapolis | IN | 46256 | $ 8,527.88 |
| WATERSIDE VENDING | MARK LANDREY/LIBERTY DISTRIBUT | 9800 Crosspoint Blvd | CHANDLER | AZ | 85225 | $ 8,099.72 |
| AUTO ZONE | 2420 ROCHESTER CT | 290 EAST EL PRADO COURT | MIDLOTHIAN | VA | 23113-8299 | $ 7,908.99 |
| LEASE TECHNICAL | P.O. BOX 534501 | | ATLANTA | GA | 30353-4501 | $ 7,794.00 |
| AMERICAN ACCESSORIES | 7804 SEARS BLVD | | PENSACOLA | FL | 32514 | $ 7,552.09 |
| ADAC | Attn: Remittance Processing | | Columbus | GA | 31993-8601 | $ 7,438.62 |
| IVI Profile | 2225 Laurel Mill Way | 1932 Wynnton Road | Roswell | GA | 30076-2323 | $ 7,318.00 |
| GRAINGER-CARR | P.O. BOX 7690 | | CHICAGO | IL | 60680-7690 | $ 7,138.46 |
| CONVENIENCE STORE DECISIONS | 1991 Crocker Rd | | Westlake | OH | 44145 | $ 6,720.00 |
| African Wholesale Marketers A | 2750 PROSPERITY AVENUE | Ste 200 | Fairfax | VA | 22031 | $ 6,420.00 |
| OLD DOMINION FREIGHT LINES | 4271 Bowman Industrial Ct | SUITE 530 | Conley | GA | 30288 | $ 6,396.75 |
| CHAMPION LOGISTICS GROUP | 200 Champion Ways | | Northlake | IL | 60164 | $ 6,000.00 |
| M WILSON LAW FIRM | Ste 3250 Atlanta Plaza | 950 E Paces Ferry Rd | Atlanta | GA | 30326-1388 | $ 5,817.04 |
| OFFICE DEPOT | P O BOX 633211 | | CINCINNATI | OH | 45263-3211 | $ 5,697.67 |
| GORDON & REES, LLP | 275 Battery Street | 20th Floor | San Francisco | CA | 94111 | $ 5,000.00 |
| GIBOYS AUTO | attn: Michael Martin | 3111 W Allegheny Ave | Philadelphia | PA | 19132 | $ 4,977.72 |
| BENNETT/THRASHER & CO | 3625 Cumberland Blvd | Suite 1000 | Atlanta | GA | 30339-6403 | $ 4,850.00 |
| K2B ENTERPRISES, LLC | 1101 E Lincoln Hwy | | Exton | PA | 19341 | $ 4,768.50 |
| PITNEY BOWES - Postage | P.O. BOX 856042 | | LOUISVILLE | KY | 40285-6042 | $ 4,731.43 |
| BRIGGS EQUIPMENT | Acct #307948 | | Dallas | TX | 75284-1272 | $ 4,598.11 |
| INDUSTRIAL PACKAGING CORP. | PO BOX 932791 | Lock Box 841272 | ATLANTA | GA | 31139-2791 | $ 4,560.46 |
| PREFERRED PERSONNEL SOLUTIONS | 440 BARRETT PARKWAY, SUITE 31 | | Kennesaw | GA | 30144 | $ 4,314.46 |
| PALACE PACKAGING | 4102 EDGES MILL ROAD | | DOWNINGTOWN | PA | 19335 | $ 4,313.83 |
| ADT SECURITY SERVICES, INC. | P.O. BOX 371967 | | PITTSBURGH | PA | 15250-7967 | $ 4,052.76 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY | | PO Box 0821 | Carol Stream | IL | 60132-0821 | $ 4,038.38 |
| ANDREW/LEE COMMUNICATIONS | PO BOX 30520 | | TUCSON | AZ | 85751 | $ 3,995.00 |
| BF INTEGRATED SOLUTIONS | 5459 - 115TH AVE N | | Clearwater | FL | 33760 | $ 3,952.31 |
| ION LABS, INC | PO BOX 26704 | | PINELLAS PARK | FL | 33780-0250 | $ 3,715.96 |
| USPI | 495 BROWN INDUSTRIAL PKWY | 5080 OLD ELLIS POINTE | TAMPA | FL | 33623-6704 | $ 3,714.29 |
| MULLEN BOX CO | DEPT 2195 | SUITE 100 | ROSWELL | GA | 30076 | $ 3,699.00 |
| blake & Pendleton, Inc. | | SUITE 108 | CANTON | GA | 30114 | $ 3,676.60 |
| CO-SALES (CO) | | | ENGLEWOOD | CO | 80112 | $ 3,555.69 |
| FLAT IRON CAPITAL | CONSULTANTS, INC. | | Denver | CO | 80217-2195 | $ 3,217.38 |
| INDUSTRIAL TRANSPORTATION | | PO Box 1319 | Douglasville | GA | 30133 | $ 3,206.05 |

OUTSTANDING AP 110410.xls

| Name | Address | Address 2 | City | State | ZIP Code | Balance |
|---|---|---|---|---|---|---|
| CO-SALES (AZ) | Central Park Forest | 2700 N Third St Ste 1000 | PHOENIX | AZ | 85004 | $ 3,177.17 |
| XPEDX STORES | C/O PNC BANK | PO BOX 677319 | DALLAS | TX | 75267-7319 | $ 3,150.14 |
| EXECUTIVE FOOD & BEVERAGE | 25 EAST 21ST STREET | | NEW YORK | NY | 10010 | $ 3,050.00 |
| WILSON FARMS, INC. | 1780 Wehrle Drive | | Williamsville | NY | 14221 | $ 2,763.22 |
| TRACO MFG. | 620 S.1325 WEST | | OREM | UT | 84058 | $ 2,503.53 |
| Grocery Headquarters | Macfadden Grocery Headquarters | 333 Seventh Avenue | New York | NY | 10001 | $ 2,500.00 |
| BLOCKBUSTER | ATTENTION: LASHEY DAWKINS | 1201 ELM STREET, SUITE 21 | Dallas | TX | 75270 | $ 2,498.28 |
| DELL BUSINESS CREDIT | Payment Processing Ctr | PO Box 5275 | Carol Stream | IL | 60197-5275 | $ 2,434.59 |
| RENAISSANCE MANAGEMENT INC. | 2300 WEST PARK PLACE | SUITE 146 | STONE MOUNTAIN | GA | 30087 | $ 2,393.00 |
| SILLIKER, INC. | 3155 Paysphere Circle | | Chicago | IL | 60674 | $ 2,325.60 |
| DIAGRAPH MARKING & CODING | ACCT #210326 | | Chicago | IL | 60675-1234 | $ 2,324.49 |
| HYMAN, PHELPS & MCNAMARA | 700 13TH STREET, N.W. | SUITE 1200 | WASHINGTON, D.C. | | 20005 | $ 2,186.00 |
| GEORGIA NATURAL GAS SERVICES. | PO BOX 1054445 | 75 REMITTANCE DR, STE 1234 | ATLANTA | GA | 30348-5445 | $ 2,171.01 |
| GRAINGER | DEPT. 865300594 | | PALATINE | IL | 60038-0001 | $ 2,150.18 |
| DELL COMMERCIAL CREDIT | DEPT. 50-0059319205 | PO BOX 9020 | DES MOINES | IA | 50368-9020 | $ 2,150.16 |
| Atkinson Crawford Sales Co Inc | Attn: Ellen Russell | 11999 Plano Road, Ste 110 | Dallas | TX | 75243 | $ 2,077.26 |
| MILLWOOD INC | P.O. Box 960 | | Vienna | OH | 44473-0960 | $ 1,860.00 |
| FEDERAL EXPRESS CORP | P.O. BOX 94515 | | PALATINE | IL | 60094-4515 | $ 1,619.39 |
| BELMONT FX | ACCT #:517830-01 | | PALATINE | IL | 60093 | $ 1,569.93 |
| SOUTH FULTON MACHINE WORKS INC | 5515 HUNTER ROAD | Unit 7 | CHICAGO | IL | 30349 | $ 1,518.62 |
| ALLIED WASTE SERVICES #800 | ACCT # 946663 | | Buford | GA | 30518 | $ 1,489.29 |
| ERNST TIMING SCREW CO. | 1534 BRIDGEWATER RD | | WEST CHESTER | OH | 45069 | $ 1,354.75 |
| CO-SALES (UT2) | ACCT #C97359 | | Salt Lake City | UT | 84119 | $ 1,268.55 |
| GLOBAL INDUSTRIAL | 2265 South 1300 West | 13927 COLLECTIONS CTR DR | DALLAS | TX | 75265 | $ 1,240.00 |
| COLE PARMER INSTRUMENT COMPANY | 6174 CENTRE PARK DRIVE | Suite C | HAPEVILLE | GA | 30354-0730 | $ 1,069.38 |
| PEYTON & ASSOCIATES | Attn: Marketing | PO BOX 100090 | KENNESAW | GA | 30152 | $ 1,000.00 |
| TOTAL QUALITY LABELS | 2211 MARIETTA BLVD, NW | | Clearwater | FL | 33766 | $ 980.00 |
| CONCENTRA MEDICAL CENTERS | ACCT NO. 2506 | P O BOX 9001099 | COLLEGE PARK | GA | 30349 | $ 930.00 |
| TARRANT CORP | OCCUPATIONAL HEALTH CENTERS | 4845 CASH ROAD | LOUISVILLE | KY | 40290-1099 | $ 928.26 |
| | 8165 COBB CENTER DRIVE | ATLANTA, GEORGIA-LAWRENCEVILLE | BENSALEM | PA | 19020 | $ 859.45 |
| | 1201 S Highland Ave | PO BOX 404628 | ATLANTA | GA | 30384-4628 | $ 840.00 |
| | | PO Drawer 649 | Mt. Olive | NC | 28365 | $ 803.86 |
| APPLIED INDUSTRIAL TECHNOLOGIE | ACCT #:240483 | 22510 NETWORK PLACE | ATLANTA | GA | 30318 | $ 760.00 |
| | | PO Box 34770 | Alexandria | VA | 22334-0770 | $ 726.31 |
| LASHLEY, COHEN & ASSOCIATES | 1800 CEDARS RD | SUITE 102 | CHICAGO | IL | 60673-1225 | $ 720.00 |
| | | | Lawrenceville | GA | 30045 | $ 718.93 |
| AT & T LONG DISTANCE SERVICE | P.O. BOX 52187 | | PHOENIX | AZ | 85072-2187 | $ 718.38 |
| CILINE | PO BOX 660579 | 2200 S LAKESIDE DRIVE | WAUKEGAN | IL | 60085 | $ 716.68 |
| SOLUTIONS STAFFING | JTSG ENTERPRISES INC | 1237 DUBLIN RD | COLUMBUS | OH | 43215 | $ 663.39 |
| CRYSTAL SPRINGS WATER CO | | | DALLAS | TX | 75266-0579 | $ 591.60 |
| BROOKS LAW FIRM | 3725 BLACKHAWK ROAD, SUITE 200 | | ROCK ISLAND | IL | 61201 | $ 576.20 |
| MCGUIREWOODS LLP | 625 LIBERTY AVE, 23RD FLOOR | | PITTSBURGH | PA | 15222-3142 | $ 560.36 |
| ARROWHEAD PRINTING | 487 ARROWHEAD BOULEVARD | | JONESBORO | GA | 30236 | $ 519.33 |
| NIXON CORPORATION | 3080 BUSINESS PARK DRIVE | | RALEIGH | NC | 27610 | $ 518.02 |
| NRCS | PO BOX 69 | SUITE 103 | AUSTELL | GA | 30168 | $ 500.00 |
| NC POWER | 200 Welford Trace | Suite 250 | Alpharetta | GA | 30004 | $ 496.90 |
| SIGENT, LLC | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | $ |
| AT & T | 141 Mill Rock Road East | | Old Saybrook | CT | 06475 | $ 474.15 |

OUTSTANDING AP *110410.xls

| Name | Address | Address 2 | City | State | ZIP Code | Balance |
|---|---|---|---|---|---|---|
| INKJET | ACCT #: 110246 | | DALLAS | TX | 75284-7501 | $ 432.44 |
| ICI | P.O. BOX 1935 | | WOODSTOCK | GA | 30189 | $ 416.00 |
| BERN CORP | 4270 LEE AVE | | Gurnee | IL | 60031 | $ 409.56 |
| PERSONNEL CONCEPTS | PO BOX 5750 | | CAROL STREAM | IL | 60197-5750 | $ 372.60 |
| TRADE DIMENSIONS | 55 GREEN FARMS ROAD | | WESTPORT | CT | 06880 | $ 307.40 |
| AT & T | PO Box 105262 | PO BOX 847501 | Atlanta | GA | 30348-5262 | $ 286.03 |
| INDUSTRIAL FUMIGANT COMPANY | PO BOX 844290 | | Dallas | TX | 75284-4290 | $ 282.45 |
| MAVERIK COUNTY STORES | ATTN: RICH MCKAY | 880 WEST CENTER STREET | N. SALT LAKE | UT | 84054 | $ 280.80 |
| INFOACCESS.NET LLC | PO Box 72407 | | Cleveland | OH | 44192-0407 | $ 269.91 |
| O2O TECHNOLOGY MNGMT | 795 Hammond Dr. | Ste 613 | Atlanta | GA | 30328 | $ 250.00 |
| TABLE TOOL RENTAL & MAIN | EVENT PARTY | 3350 Fairburn Rd | Douglasville | GA | 30135 | $ 226.41 |
| MDR SALES | 2100 OAK VILLAGE LANE | | LAWRENCEVILLE | GA | 30043 | $ 222.43 |
| AT & T | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | $ 207.62 |
| Dept of Health&Human Svcs, FDA | DFM, Acctng Branch, HFA-120 | 5600 Fishers Lane, Rm 11-92 | Rockville | MD | 20857 | $ 200.00 |
| NASH FINCH CO. - GMS DIVISION | ATTN: STEVE FREEHAUF | 4067 COUNTRY ROAD 130 N | Bellefontaine | OH | 43311 | $ 200.00 |
| RANKIN USA | 1484 COSTNER SCHOOL RD | PO BOX 1213 | DALLAS | NC | 28034 | $ 139.19 |
| EJECOMMERCE | 12330 PERRY HIGHWAY | | WEXFORD | PA | 15090 | $ 127.09 |
| DUN & BRADSTREET | 75 Remittance Drive | Suite 1793 | Chicago | IL | 60675-1793 | $ 125.40 |
| CRAWFORD & COMPANY | PO BOX 404579 | | ATLANTA | GA | 30384-4579 | $ 120.00 |
| HOME DEPOT CREDIT SERVICES | Dept 32-250202414 | P. O. BOX 9055 | Des Moines, | IA | 50368-9055 | $ 116.52 |
| ON OFFICE SOLUTIONS | P O BOX 532530 | SOUTHEAST DISTRICT | ATLANTA | GA | 30355-2530 | $ 110.16 |
| HEALTH EDUCATION, INC | 123 Grand Avenue | ROOM 306 | Suwanee | GA | 30024 | $ 100.00 |
| Georgia Dept of Agriculture | 19 MARTIN LUTHER KING JR DR | | ATLANTA | GA | 30334-4201 | $ 45.00 |
| ENRIQUE ZARATE PINEDO | Jerez #32 | | Col. Insurgentes Mixc. | MEXICO | 03920 | $ 30.31 |
| SAFEGUARD BUSINESS SYSTEMS INC | P O BOX 88043 | | Chicago | IL | 60680-1043 | $ 11.34 |
| | | | | | | $5,367,463.13 |

OUTSTANDING AP 110410.xls

B6G (Official Form 6G) (12/07)

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___     Case No. ___10-94174-wlh___
　　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

☐　　Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Exeter Property Group<br>2260 Butler Pike, Suite 200<br>Plymouth Meeting, PA 19462 | Office & Warehouse Property<br>See Schedule G Attachment 1<br>Ballon Payment of $151,066 overdue<br><br>Lease on nonresidential real property |
| | |
| | |
| | |
| | |
| | |
| | |

**B6H (Official Form 6H) (12/07)**

In re ___Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered)___     Case No. ___10-94174-wlh___
　　　　　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

    ☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Armand J. Kramedjian<br>3765 Atlanta Industrial Drive, NW<br>Suite A<br>Atlanta, GA  30331 | LSQ<br>1403 West Colonial Drive<br>Suite B<br>Orlando, FL  32804 |

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### Northern District of Georgia

In re    Innovative Candy Concepts, LLC and The Hammer Corporation
        (Jointly Administered)

                Debtor

Case No.    10-94174-wlh

Chapter    11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

AMOUNTS SCHEDULED

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A – Real Property | YES | 1 | $ 0.00 | | |
| B – Personal Property | YES | 3 | $ 4,296,347.56 | | |
| C – Property Claimed as exempt | YES | 1 | | | |
| D – Creditors Holding Secured Claims | YES | 2 | | $ 1,979,200.68 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 255,263.05 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 1 | | $ 5,367,463.00 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | YES | 1 | | | $ 0.00 |
| J - Current Expenditures of Individual Debtors(s) | NO | 0 | | | $ 0.00 |
| TOTAL | | 14 | $ 4,296,347.56 | $ 7,601,926.73 | |

Official Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Northern District of Georgia

| | | | | |
|---|---|---|---|---|
| In re | Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly Administered) | | Case No. | 10-94174-wlh |
| | Debtor | | | |
| | | | Chapter | 11 |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. §101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☑ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $ N.A. |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ N.A. |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ N.A. |
| Student Loan Obligations (from Schedule F) | $ N.A. |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $ N.A. |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $ N.A. |
| TOTAL | $ N.A. |

State the Following:

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ N.A. |
| Average Expenses (from Schedule J, Line 18) | $ N.A. |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ N.A. |

State the Following:

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ N.A. |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ N.A. | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ N.A. |
| 4. Total from Schedule F | | $ N.A. |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ N.A. |

B6 (Official Form 6 - Declaration) (12/07)

In re    Innovative Candy Concepts, LLC and The Hammer Corporation (Jointly
Administered)    Case No. ___10-94174-wlh___
_____    _____
Debtor    (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
Debtor:

Date _____    Signature: _____
(Joint Debtor, if any)

[If joint case, both spouses must sign.]

-------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110 setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,    Social Security No.
of Bankruptcy Petition Preparer    (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer    Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

-------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the __**Director of Finance**__ [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Innovative Candy Concepts, LLC [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __16__ sheets *(total shown on summary page plus 1),* and that they are true and correct to the best of my knowledge, information, and belief.

Date __**December 10, 2010**__    Signature: _____

**Frank Coco, Director of Finance**
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

-------------------------------------------------------------------------

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

Bankruptcy2010 ©1991-2010, New Hope Software, Inc., ver. 4.5.9-755 - AQBU-CJET-WVPZ - Adobe PDF